**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ezequiel CRUZ–JAIMES, Defendant–**
**Appellant.**

No. 06–40985
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 7, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Ezequiel Cruz–Jaimes appeals his conviction of and sentence for illegal reentry after having been deported following a conviction for an aggravated felony, in violation of 8 U.S.C. § 1326(a) and (b)(2). He does not challenge the calculation of his sentencing guideline range but argues that the seventy-seven-month sentence should not be afforded a presumption of reason-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ableness merely because it is within the properly-calculated range. He raises the argument to preserve it for further review in light of the granting of writs of *certiorari* in *Rita v. United States*, —— U.S. ——, 127 S.Ct. 551, 166 L.Ed.2d 406 (2006), and *Claiborne v. United States*, —— U.S. ——, 127 S.Ct. 551, 166 L.Ed.2d 406 (U.S.2006). Because an intervening Supreme Court case explicitly or implicitly overruling prior caselaw is required to alter this court's precedent, the grant of *certiorari* in *Rita* has no impact on this court's precedent. *See United States v. Short*, 181 F.3d 620, 624 (5th Cir.1999).

Relying on *United States v. Cunningham*, 429 F.3d 673, 679 (7th Cir.2005), Cruz–Jaimes contends that even if a presumption of reasonableness applies to his sentence, the presumption is overcome and the sentence is unreasonable where, as here, the district court "is presented with nonfrivolous grounds for a below-Guidelines sentence that the court simply passed over in silence." This argument is unpersuasive and unsupported by the record. Following *United States v. Booker*, 543 U.S. 220, 261, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we review sentences for "unreasonableness." *United States v. Mares*, 402 F.3d 511, 520 (5th Cir.2005). When the district court imposes a post-*Booker* sentence within a properly calculated guidelines range, we "will give great deference to that sentence" and "will infer that the judge has considered all the factors for a fair sentence set forth in the Guidelines." *Id.* at 519–20 (internal quotation marks and citation omitted). Accordingly, little explanation is needed when a court imposes a sentence within the advisory range. *United States v. Reinhart*, 442 F.3d 857, 861 (5th Cir.), *cert. denied*, —— U.S. ——, 127 S.Ct. 131, 166 L.Ed.2d 96 (2006).

Our review of the record reveals that the district court considered Cruz–

Jaimes's mitigation arguments, even though the sentencing guidelines discourage the consideration of family responsibilities in deciding whether a departure is warranted. *See* U.S.S.G. § 5H1.6 and the factors in 18 U.S.C. § 3553(a). Cruz–Jaimes has therefore failed to demonstrate that his sentence is unreasonable.

Cruz–Jaimes challenges the constitutionality of 8 U.S.C. § 1326(b)(1) and (2). His argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), in which the Court held that treatment of prior convictions as sentencing factors in § 1326(b)(1) and (2) is constitutional. Although Cruz–Jaimes suggests that a majority of the Supreme Court would now consider *Almendarez–Torres* to be incorrectly decided in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), "[t]his court has repeatedly rejected arguments like the one made by [Vasquez] and has held that *Almendarez–Torres* remains binding despite *Apprendi*." *United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.2005). *See Rangel–Reyes v. United States*, —— U.S. ——, 126 S.Ct. 2873, 165 L.Ed.2d 910 (2006). Cruz–Jaimes acknowledges that his argument is foreclosed, but he raises it to preserve it for further review.

AFFIRMED.